**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Don Ray SALTOU, Defendant–**
**Appellant.**

**No. 10–60537**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 6, 2011.

Richard Terrell Starrett, Assistant U.S. Attorney, Patrick A. Lemon, Esq., U.S. Attorney's Office, Southern District of Mississippi, Jackson, MS, for Plaintiff–Appellee.

Omodare Bruce Jupiter, Esq., Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Mississippi, Jackson, MS, for Defendant–Appellant.

Before JOLLY, GARZA and STEWART, Circuit Judges.

PER CURIAM: \*

Don Ray Saltou appeals his conviction and sentence for knowingly and willfully

---

determined that this opinion should not be

using a telephone to threaten to damage or destroy the VA Medical Center in Jackson, Mississippi. He asserts that the evidence is insufficient to support his conviction because the Government did not establish that Saltou made a true or serious threat, given that he was merely attempting to advise medical staff of his psychological issues and need for treatment. Additionally, he maintains that the Government did not prove that he acted willfully. We "review[ ] the evidence in the light most favorable to the government with all reasonable inferences and credibility choices made in support of a conviction." *United States v. Anderson,* 559 F.3d 348, 353 (5th Cir.2009). After reviewing the trial testimony and exhibits, we conclude that a reasonable juror could have found that Saltou's threat, when reviewed in context, "would have a reasonable tendency to create apprehension that its originator will act according to its tenor." *United States v. Morales,* 272 F.3d 284, 287 (5th Cir. 2001) (internal quotation marks and citation omitted). Moreover, a reasonable juror could find that Saltou "voluntarily and intelligently utter[ed] the words as a declaration of an apparent determination to carry out the threat," establishing willfulness. *See id.*

Additionally, Saltou argues that the district court abused its discretion in refusing to permit him to admit exhibits at trial. He argues that the evidence, consisting of notes taken by a VA nurse in May and July 2009, were relevant to show that he was encouraged to express his concerns and his psychological state openly, thus establishing a context for the charged threat occurring in October 2009. Contrary to Saltou's assertion, the proffered evidence does not make it less probable

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

that the jury would find Saltou's October 2009 threat was a serious one or that he was acting willfully when he made the threat. *See* FED.R.EVID. 401. As a result, the district court did not abuse its discretion in refusing to admit the exhibits at trial and in denying Saltou's motion for a new trial on this ground. *See United States v. Wright,* 634 F.3d 770, 775 (5th Cir.2011); *United States v. O'Keefe,* 128 F.3d 885, 893 (5th Cir.1997). Consequently, the judgment of the district court is AFFIRMED.